**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re: CONTINENTAL CASE COMPANY, LLC        §        Case No. 13-67727-WLH
                                                                          §
                                                                          §
                                                                          §
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Jeffrey K. Kerr, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $1,787,906.79 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $1,695,490.95 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $369,063.76 | |

3) Total gross receipts of $2,064,554.71 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,064,554.71 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,413,091.33 | $6,222,750.00 | $3,398,288.50 | $1,560,204.57 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $369,063.76 | $369,063.76 | $369,063.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $4,136.11 | $92,536.09 | $27,530.60 | $27,530.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,803,259.91 | $4,237,606.81 | $2,888,145.62 | $107,755.78 |
| **TOTAL DISBURSEMENTS** | $9,220,487.35 | $10,921,956.66 | $6,683,028.48 | $2,064,554.71 |

4) This case was originally filed under chapter 7 on 08/13/2013.  The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/08/2018                          By: /s/ Jeffrey K.Kerr, Trustee
                                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Tax refunds | 1224-000 | $193.58 |
| Avoidance Actions | 1241-000 | $177,072.70 |
| Insurance Refund | 1229-000 | $1,915.28 |
| Accounts Receivable | 1121-000 | $1,885,373.15 |
| **TOTAL GROSS RECEIPTS** | | **$2,064,554.71** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47-2 | The Toronto-Dominion Bank c/o Michael M. Eidelman and Stephanie K. Vedder Price P.C. | 4210-000 | $3,444,388.23 | $6,222,750.00 | $3,398,288.50 | $1,560,204.57 |
| N/F | The Toronto-Dominion Bank | 4110-000 | $2,968,703.10 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,413,091.33** | **$6,222,750.00** | **$3,398,288.50** | **$1,560,204.57** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Jeffrey Kerr | 2100-000 | NA | $68,245.92 | $68,245.92 | $68,245.92 |
| Trustee, Expenses - Jeffrey Kerr | 2200-000 | NA | $1,695.12 | $1,695.12 | $1,695.12 |
| Accountant for Trustee, Fees - Jeffrey K. Kerr & Company LLC | 3310-000 | NA | $21,840.75 | $21,840.75 | $21,840.75 |
| Accountant for Trustee, Expenses - Jeffrey K. Kerr & Company LLC | 3320-000 | NA | $358.68 | $358.68 | $358.68 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,986.00 | $1,986.00 | $1,986.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - AAA Security Shredding, Inc | 2420-000 | NA | $98.00 | $98.00 | $98.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - A1 Shredding & Recycling Inc | 2500-000 | NA | $198.00 | $198.00 | $198.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $13,399.18 | $13,399.18 | $13,399.18 |
| Other Chapter 7 Administrative Expenses - Anne McClead | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Kyle Boyle | 2990-000 | NA | $2,925.00 | $2,925.00 | $2,925.00 |
| Other Chapter 7 Administrative Expenses - Lamberth Cifelli Stokes, Ellis, & Nason, P.A. | 2990-000 | NA | $6,631.60 | $6,631.60 | $6,631.60 |
| Other Chapter 7 Administrative Expenses - H & H Equipment, Inc. | 2990-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| Attorney for Trustee Fees (Other Firm) - Lamberth Cifelli Ellis & Nason, P.A. | 3210-000 | NA | $241,939.59 | $241,939.59 | $241,939.59 |
| Attorney for Trustee Expenses (Other Firm) - Lamberth Cifelli Ellis & Nason, P.A. | 3220-000 | NA | $4,945.92 | $4,945.92 | $4,945.92 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$369,063.76** | **$369,063.76** | **$369,063.76** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8P-2 | State of Alabama, Department of Revenue Legal Division | 5800-000 | $0.00 | $609.71 | $609.71 | $609.71 |
| 9P-1 | State of Alabama, Department of Revenue Legal Division | 5800-000 | $0.00 | $1,195.15 | $1,195.15 | $1,195.15 |
| 16 -2 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,968.89 | $1,968.89 | $1,968.89 |
| 19P-1 | MISSOURI DEPARTMENT OF REVENUE GENERAL COUNSEL | 5800-000 | $0.00 | $58,969.82 | $0.00 | $0.00 |
| 20-1 | MISSOURI DEPARTMENT OF REVENUE GENERAL COUNSEL | 5800-000 | $0.00 | $1,561.69 | $1,561.69 | $1,561.69 |
| 38P-1 | SC Department of Revenue | 5800-000 | $0.00 | $6.97 | $6.97 | $6.97 |
| 42P-1 | State of Michigan Department of Treasury Cadillac Place | 5800-000 | $0.00 | $13,149.20 | $7,113.53 | $7,113.53 |
| 46P-1 | Illinois Department of Employment Security | 5800-000 | $0.00 | $1,104.67 | $1,104.67 | $1,104.67 |
| 48P-1 | Ohio Department of Taxation Bankruptcy Division | 5800-000 | $0.00 | $2,079.65 | $2,079.65 | $2,079.65 |
| 57P-1 | Daryl A. Brazier | 5800-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| 62-1 | Illinois Department of Revenue Bankruptcy Section | 5800-000 | $0.00 | $1,089.00 | $1,089.00 | $1,089.00 |
| 63P | Illinois Department of Revenue | 5800-000 | $0.00 | $801.34 | $801.34 | $801.34 |

| N/F | Aaron L Jefferson | 5800-000 | $0.00 | NA | NA | NA |
|-----|-------------------|----------|-------|----|----|----|
| N/F | Alex T Kouvelos | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Andrew Kilpatrick | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Anita M Mazina | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Anne McClead | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bridgette K Nastanovich | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Calandra S Brown | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Calmingo A Johnson | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chris V Knighton | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Christian Sarrazin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Christie Pittman | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Damon Cordew | 5800-000 | $0.00 | NA | NA | NA |
| N/F | David K McMillan | 5800-000 | $0.00 | NA | NA | NA |
| N/F | David S Johnson | 5800-000 | $0.00 | NA | NA | NA |
| N/F | David Sanderson | 5800-000 | $0.00 | NA | NA | NA |
| N/F | David Tanner | 5800-000 | $0.00 | NA | NA | NA |
| N/F | David V Padalecki | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Franklin S Dines | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gabriel Raileanu | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gabriel Santiago | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gary L Smith | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Heather Kusnitz | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Hugh Seeley | 5800-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Joel P Washington | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Joseph T Breckenridge | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Joshua M Hendrix | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Joshua Woody | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Judy A Simpson | 5800-000 | $0.00 | NA | NA | NA |
| N/F | KANSAS DEPT OF REVENUE | 5800-000 | $3,511.55 | NA | NA | NA |
| N/F | Kathy L Pedrin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Kyle A Allen | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lea A Barnes | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lemar Blake | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lorenzo B Meadows | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Louis W Lynch | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Michael C Watson | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Michael P Logan | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nicholas D Cable | 5800-000 | $0.00 | NA | NA | NA |
| N/F | OKLAHOMA SECRETARY OF STATE | 5800-000 | $25.00 | NA | NA | NA |
| N/F | Patrick G Levis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Peter Gamel | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Phillip C Blackburn | 5800-000 | $0.00 | NA | NA | NA |
| N/F | RHODE ISLAND EMPLOYER TAXATION | 5800-000 | $599.56 | NA | NA | NA |

| N/F | Rob J Shaver | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Salvatore J Ranfone | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Scott B Key | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Shane C Brumlow | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Sherry Sagnari | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Sonya G Smith | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stephan C Fountain | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Steve D Burnette | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Steven L Kliff | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Susan Taylor | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Terri Galvin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Terry A Pedrin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thomas L Learman | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Todd Barrett | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Tony J Bouldin | 5800-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$4,136.11** | **$92,536.09** | **$27,530.60** | **$27,530.60** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | Office Depot | 7100-000 | $7,072.88 | $7,167.26 | $7,167.26 | $15.02 |
| 1-1 | Clerk, United States Bankruptcy Court - Office Depot | 7100-001 | NA | NA | NA | $253.01 |
| 2-1 | United Rentals, Inc. | 7100-000 | $20,079.19 | $24,116.68 | $0.00 | $0.00 |
| 3-1 | Ryder Truck Rental, Inc. Attn:Jennifer Morris | 7100-000 | $0.00 | $666.85 | $666.85 | $23.54 |
| 3-1 | Clerk, U.S. Bankruptcy Court - Ryder Truck Rental, Inc. Attn:Jennifer Morris | 7100-001 | NA | NA | NA | $1.40 |
| 4-1 | Logistics Made Simple, Inc. dba LMS c/o Knight & Hooper, PLLC | 7100-000 | $95,468.06 | $112,924.68 | $0.00 | $0.00 |
| 5-1 | Clerk, U.S. Bankruptcy Court - COBB EMC | 7100-001 | $102.00 | $34.70 | $34.70 | $1.30 |
| 6-1 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight/Office Attn: Revenue Recovery/Bankruptcy | 7100-000 | $7,330.14 | $9,802.67 | $9,802.67 | $366.59 |
| 7-1 | Pollock Paper Distributors | 7100-000 | $8,051.60 | $8,051.60 | $8,051.60 | $301.10 |
| 8U | State of Alabama, Department of Revenue Legal Division | 7100-000 | NA | $45.65 | $45.65 | $1.61 |
| 8U | State of Alabama, Department of Revenue | 7300-000 | $0.00 | $210.31 | $210.31 | $0.00 |

| 8U | Clerk, U.S. Bankruptcy Court - State of Alabama, Department of Revenue Legal Division | 7100-001 | NA | NA | NA | $0.09 |
|---|---|---|---|---|---|---|
| 9U | State of Alabama, Department of Revenue | 7100-000 | $0.00 | $119.52 | $119.52 | $4.22 |
| 9U | Clerk, U.S. Bankruptcy Court - State of Alabama, Department of Revenue | 7100-001 | NA | NA | NA | $0.25 |
| 10-1 | Rosner, Ortman and Moss Partners, LLC | 7100-000 | $16,000.64 | $7,264.47 | $7,264.47 | $271.67 |
| 11 | Les Petroles Therrien Inc. | 7100-000 | $0.00 | $755.54 | $755.54 | $26.67 |
| 11 | Clerk, U.S. Bankruptcy Court - Les Petroles Therrien Inc. | 7100-001 | NA | NA | NA | $1.58 |
| 12-1 | TDW CONSTRUCTION LLC | 7100-000 | $0.00 | $51,663.55 | $0.00 | $0.00 |
| 13-1 | DISTRIBUTION BY AIR ATL | 7100-000 | $17,633.00 | $0.00 | $0.00 | $0.00 |
| 14-1 | Frohs & Associates LLC | 7100-000 | $0.00 | $537.50 | $537.50 | $18.97 |
| 14-1 | Clerk, U.S. Bankruptcy Court - Frohs & Associates LLC | 7100-001 | NA | NA | NA | $1.13 |
| 15-1 | NORTHFIELD PLAZA PROPERTY, LLC | 7100-000 | $3,521.55 | $3,040.54 | $3,040.54 | $113.71 |
| 17-1 | GREAT SOUTH METALS COMPANY | 7100-000 | $90,112.91 | $90,112.92 | $90,112.92 | $3,369.91 |
| 18-1 | Source Refrigeration & HVAC, Inc. | 7100-000 | $8,246.84 | $12,100.82 | $12,100.82 | $452.53 |
| 19U | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $4,016.13 | $0.00 | $0.00 |
| 21-1 | McNichols Company | 7100-000 | $1,308.00 | $1,308.00 | $1,308.00 | $46.17 |

| 21-1 | Clerk, U.S. Bankruptcy Court - McNichols Company | 7100-001 | NA | NA | NA | $2.74 |
| 22-1 | Clerk, U.S. Bankruptcy Court - MACHINE TOOL TRAINING & REPAIR | 7100-001 | $1,084.01 | $1,084.01 | $1,084.01 | $40.54 |
| 23-1 | API -ALTERNATIVE PARTS INC | 7100-000 | $186.60 | $186.60 | $186.60 | $6.59 |
| 23-1 | Clerk, U.S. Bankruptcy Court - API -ALTERNATIVE PARTS INC | 7100-001 | NA | NA | NA | $0.39 |
| 24-1 | Airgroup/MTC Transportation | 7100-000 | $6,892.55 | $0.00 | $0.00 | $0.00 |
| 25-1 | Hartl Industries, LLC c/o A. Eric Nau | 7100-000 | $87,372.24 | $78,781.84 | $78,781.84 | $2,946.17 |
| 26-1 | Panasonic APRSA | 7100-000 | $788.76 | $12,388.76 | $12,388.76 | $463.30 |
| 27-1 | Lummus Supply Company | 7100-000 | $11,743.97 | $11,776.33 | $11,776.33 | $440.39 |
| 28-1 | Plascore, Inc. | 7100-000 | $17,080.01 | $17,080.01 | $17,080.01 | $638.73 |
| 29-1 | JCB EXPRESS, INC ATTN: JUAN C. BURGOS | 7100-000 | $14,920.00 | $14,920.00 | $14,920.00 | $557.96 |
| 30-1 | Kelly Services, Inc. | 7100-000 | $6,224.16 | $6,224.16 | $6,224.16 | $232.76 |
| 31-1 | Mate Precision Tooling | 7100-000 | $13,562.03 | $13,725.85 | $13,725.85 | $513.30 |
| 33-1 | Custom Plastics, Inc. c/o Mark Prescott | 7100-000 | $222,440.75 | $226,859.56 | $226,859.56 | $8,483.76 |
| 34-1 | Carlson Case Company | 7100-000 | $144,943.56 | $225,405.65 | $0.00 | $0.00 |
| 35-1 | Robert Half Finance & Accounting Attn: Karen Lima | 7100-000 | $22,500.00 | $22,500.00 | $22,500.00 | $841.42 |
| 36-1 | VALLEY GROUP, INC. | 7100-000 | $46,850.00 | $46,850.00 | $46,850.00 | $1,752.03 |
| 37-1 | DESIGN MECHANICAL, INC. | 7100-000 | $2,065.44 | $2,065.44 | $0.00 | $0.00 |

| 38U | SC Department of Revenue | 7100-000 | $0.00 | $265.90 | $265.90 | $9.39 |
|---|---|---|---|---|---|---|
| 38U | Clerk, U.S. Bankruptcy Court - SC Department of Revenue | 7100-001 | NA | NA | NA | $0.55 |
| 39-1 | SUPERTECH, INC. | 7100-000 | $1,166.00 | $1,166.00 | $1,166.00 | $41.16 |
| 39-1 | Clerk, U.S. Bankruptcy Court - SUPERTECH, INC. | 7100-001 | NA | NA | NA | $2.44 |
| 40-1 | Southeastern Freight Lines Inc. | 7100-000 | $24,123.14 | $29,863.14 | $29,863.14 | $1,116.78 |
| 41 | MACTRANS LOGISTICS INC. | 7100-000 | $64,539.50 | $68,974.50 | $0.00 | $0.00 |
| 42U | State of Michigan Department of Treasury | 7100-000 | $0.00 | $1,103.47 | $38.95 | $38.95 |
| 43 -3 | Waste Management | 7100-000 | $586.61 | $11,776.17 | $11,776.17 | $440.39 |
| 44-1 | YANEZ SERVICE COMPANY, LLC Johnny Yanez | 7100-000 | $1,590.00 | $1,590.00 | $1,590.00 | $56.13 |
| 44-1 | Clerk, U.S. Bankruptcy Court - YANEZ SERVICE COMPANY, LLC Johnny Yanez | 7100-001 | NA | NA | NA | $3.33 |
| 45-1 | DON AYLWARD | 7100-000 | $0.00 | $802.67 | $802.67 | $28.34 |
| 45-1 | Clerk, U.S. Bankruptcy Court - DON AYLWARD | 7100-001 | NA | NA | NA | $1.68 |
| 46U | Illinois Department of Employment Security | 7100-000 | $0.00 | $120.00 | $120.00 | $4.24 |
| 46U | Clerk, U.S. Bankruptcy Court - Illinois Department of Employment Security | 7100-001 | NA | NA | NA | $0.25 |
| 47-2U | The The Toronto-Dominion Bank c/o Michael M. Eidelman and Stephanie K. Vedder Price P.C. | 7100-000 | NA | $2,038,973.10 | $2,038,973.10 | $76,250.46 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 48U | Ohio Department of Taxation | 7100-000 | $0.00 | $961.01 | $961.01 | $33.92 |
|---|---|---|---|---|---|---|
| 48U | Clerk, U.S. Bankruptcy Court - Ohio Department of Taxation | 7100-001 | NA | NA | NA | $2.02 |
| 49-1 | De Lage Landen Financial Services Ricoh USA Inc | 7100-000 | $0.00 | $11,768.40 | $11,768.40 | $440.10 |
| 50-1 | Katten Muchin Rosenman LLP Attn: David E. Avraham | 7100-000 | $34,110.65 | $48,521.71 | $48,521.71 | $1,814.54 |
| 51-1 | ADVANCED METAL FABRICATION INC ATTN:  JOHN HOLCOMB | 7100-000 | $60,211.70 | $60,211.70 | $60,211.70 | $2,251.71 |
| 52-1 | Schott Gemtron Corporation | 7100-000 | $0.00 | $859,230.04 | $0.00 | $0.00 |
| 53-1 | ACT PERSONNEL SERVICE, INC. Attn: Nancy Everett | 7100-000 | $198.40 | $204.35 | $204.35 | $7.21 |
| 53-1 | Clerk, U.S. Bankruptcy Court - ACT PERSONNEL SERVICE, INC. Attn: Nancy Everett | 7100-001 | NA | NA | NA | $0.43 |
| 54-1 | Red Valley Construction, LLC | 7100-000 | $2,375.00 | $4,635.00 | $4,635.00 | $173.33 |
| 55-1 | STUDIO 720, LLC | 7100-000 | $9,439.84 | $10,868.79 | $10,868.79 | $383.68 |
| 55-1 | STUDIO 720, LLC - STUDIO 720, LLC | 7100-001 | NA | NA | NA | $22.77 |
| 56-1 | SUPERMARKET PARTS WAREHOUSE | 7100-000 | $10,198.75 | $0.00 | $0.00 | $0.00 |
| 57U | Daryl A. Brazier | 7100-000 | $0.00 | $45,000.00 | $45,000.00 | $1,682.84 |
| 58-1 | RAYPAUL COATING, INC ATTN:  MELANIE BUCHER | 7100-000 | $118,965.50 | $0.00 | $0.00 | $0.00 |
| 59-1 | Distribution By Air (A Radiant Logistics Co) | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | INTEGRATED FREIGHT NETWORKS | 7100-000 | $18,585.00 | $20,285.00 | $20,285.00 | $758.59 |

| 61-1 | NATIONAL LIFT TRUCK SERVICE | 7200-000 | $1,177.77 | $1,872.50 | $1,872.50 | $0.00 |
|------|------|------|------|------|------|------|
| 63U | Illinois Department of Revenue | 7300-000 | $0.00 | $125.76 | $125.76 | $0.00 |
| 64-1 | Resources Global Professionals | 7200-000 | $3,277.50 | $5,500.00 | $5,500.00 | $0.00 |
| 65-1 | Continental Case Company LLC Bass Installations LLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | 1900 INDIANWOOD LLC | 7100-000 | $18,296.66 | NA | NA | NA |
| N/F | A NEW DIMENSION | 7100-000 | $149.80 | NA | NA | NA |
| N/F | ACWORTH HWY 92 PARTNERS LLC | 7100-000 | $84,481.00 | NA | NA | NA |
| N/F | ADVANCED REFRIGERATION | 7100-000 | $1,120.00 | NA | NA | NA |
| N/F | AIT Worldwide Logistics | 7100-000 | $101,599.67 | NA | NA | NA |
| N/F | ALAKA'I MECHANICAL CORP. | 7100-000 | $1,845.00 | NA | NA | NA |
| N/F | ALTROL INC. HEATING COOLING & CONTROL | 7100-000 | $2,200.00 | NA | NA | NA |
| N/F | AMADA AMERICA, INC. | 7100-000 | $1,164.78 | NA | NA | NA |
| N/F | AMERICAN CASE SERVICES LLC | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | AMERICAN WASTE CONTROL INC | 7100-000 | $20.52 | NA | NA | NA |
| N/F | AMERIGAS PROPANE | 7100-000 | $1,035.50 | NA | NA | NA |
| N/F | ARROW EXTERMINATORS, INC | 7100-000 | $159.00 | NA | NA | NA |
| N/F | ATLANTA ENERGY SPECIALISTS | 7100-000 | $8,439.54 | NA | NA | NA |
| N/F | BARBOUR PLASTICS, INC | 7100-000 | $4,289.86 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | BEHR A/S | 7100-000 | $67,355.99 | NA | NA | NA |
|-----|----------|----------|------------|----|----|----|
| N/F | BOSTON RETAIL | 7100-000 | $103,809.28 | NA | NA | NA |
| N/F | BUSINESS ADVANTAGE, INC | 7100-000 | $2,340.00 | NA | NA | NA |
| N/F | BUSINESS TELEPHONE SYSTEMS INC | 7100-000 | $232.50 | NA | NA | NA |
| N/F | CAPITAL MACHINE TECHNOLOGIES | 7100-000 | $2,190.00 | NA | NA | NA |
| N/F | CRYSTAL SPRINGS | 7100-000 | $341.29 | NA | NA | NA |
| N/F | CULTACA GROUP | 7100-000 | $1,083.00 | NA | NA | NA |
| N/F | DEEM | 7100-000 | $332.50 | NA | NA | NA |
| N/F | EASYTEL COMMUNICATIONS | 7100-000 | $196.55 | NA | NA | NA |
| N/F | EDE Systems, Inc | 7100-000 | $75.00 | NA | NA | NA |
| N/F | EMO TRANS, INC | 7100-000 | $15,665.50 | NA | NA | NA |
| N/F | ENTREPRISES DAUPHINAIS INC. | 7100-000 | $32,133.12 | NA | NA | NA |
| N/F | EXTRUCAN | 7100-000 | $10,934.88 | NA | NA | NA |
| N/F | FANUC FA AMERICA CORPORATION | 7100-000 | $3,142.40 | NA | NA | NA |
| N/F | FEDERAL EXPRESS CANADA LTD | 7100-000 | $863.56 | NA | NA | NA |
| N/F | FIVE STAR SHREDDING | 7100-000 | $117.00 | NA | NA | NA |
| N/F | GEMTRON CORPORATION | 7100-000 | $756,119.28 | NA | NA | NA |
| N/F | GLOBAL EQUIPMENT COMPANY, INC | 7100-000 | $514.76 | NA | NA | NA |
| N/F | GOODYEAR REFRIGERATION & CONSTRUCTION LLC | 7100-000 | $375.00 | NA | NA | NA |

| N/F | GRAINGER | 7100-000 | $644.70 | NA | NA | NA |
|-----|----------|----------|---------|----|----|----|
| N/F | GRANT THORNTON | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | H & H Equipment, Inc. | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | HOUSTON NORTH AIR CONDITIONING | 7100-000 | $1,490.39 | NA | NA | NA |
| N/F | HUSSMANN CANADA T23224C | 7100-000 | $69,325.13 | NA | NA | NA |
| N/F | IFCO RECYCLING | 7100-000 | $4,160.00 | NA | NA | NA |
| N/F | ISHOLA GABA | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | JUNCTION ONE TECHNOLOGIES LLC | 7100-000 | $890.00 | NA | NA | NA |
| N/F | KEY CORPORATION SERVICES | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | KYLE ALLEN | 7100-000 | $23.29 | NA | NA | NA |
| N/F | LABOR READY | 7100-000 | $1,158.75 | NA | NA | NA |
| N/F | LIVINGSTON | 7100-000 | $2,902.65 | NA | NA | NA |
| N/F | M & M Electric Company | 7100-000 | $1,736.85 | NA | NA | NA |
| N/F | MAC CONTRACTING | 7100-000 | $28,379.00 | NA | NA | NA |
| N/F | MIKE RINGEL'S TROPHY SHOP | 7100-000 | $4.68 | NA | NA | NA |
| N/F | MITCHELL SERVICES, INC. | 7100-000 | $527.40 | NA | NA | NA |
| N/F | Mobile Mini Inc. | 7100-000 | $16.85 | NA | NA | NA |
| N/F | OKLAHOMA NATURAL GAS CO. | 7100-000 | $205.09 | NA | NA | NA |
| N/F | Omega Properties, L.L.C. c/o N. Blaine Frierson | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | PERFORMANCE PERSONNEL | 7100-000 | $1,350.00 | NA | NA | NA |

| N/F | PERFORMANCE AIR | 7100-000 | $1,898.22 | NA | NA | NA |
| N/F | PHILIPS LIGHTING ELECTRONICS NA | 7100-000 | $4,526.40 | NA | NA | NA |
| N/F | PHOENIX REFRIGERATION | 7100-000 | $235.00 | NA | NA | NA |
| N/F | PLASTIQUES MARCON INC. | 7100-000 | $1,357.80 | NA | NA | NA |
| N/F | PUBLIC SERVICE CO. OF OKLAHOMA | 7100-000 | $227.95 | NA | NA | NA |
| N/F | Prima Power North America Inc. | 7100-000 | $22,788.34 | NA | NA | NA |
| N/F | R.G. ELECTRIC COMPANY INC | 7100-000 | $802.67 | NA | NA | NA |
| N/F | RICOH AMERICAS CORPORATION | 7100-000 | $1,027.12 | NA | NA | NA |
| N/F | RYDER PUERTO RICO, INC | 7100-000 | $300.82 | NA | NA | NA |
| N/F | SAFEGUARD | 7100-000 | $150.06 | NA | NA | NA |
| N/F | SAMUEL, SON & CO. INC | 7100-000 | $9,556.00 | NA | NA | NA |
| N/F | SANFORD & ASSOCIATES | 7100-000 | $742.00 | NA | NA | NA |
| N/F | SANFORD ROSE ASSOCIATES SOUTH CHARLOTTE | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | SPECIALIZED TRANSPORTATION INC | 7100-000 | $4,289.04 | NA | NA | NA |
| N/F | STAFFORD-SMITH, INC. | 7100-000 | $180.00 | NA | NA | NA |
| N/F | STATE OF DELAWARE DIVISION OF CORPORATIONS | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Shaw Fishman Glantz & Towbin | 7100-000 | $10,068.73 | NA | NA | NA |
| N/F | Smith, Gambrell & Russell, LLP | 7100-000 | $100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | THREADS FOR THE SOUTH | 7100-000 | $7,488.51 | NA | NA | NA |
| N/F | TRC STAFFING SERVICES | 7100-000 | $5,042.66 | NA | NA | NA |
| N/F | TW TELECOM | 7100-000 | $772.20 | NA | NA | NA |
| N/F | ULINE | 7100-000 | $3,046.66 | NA | NA | NA |
| N/F | UNITED RENTALS (DALLAS) | 7100-000 | $3,758.00 | NA | NA | NA |
| N/F | UPS / PA | 7100-000 | $720.29 | NA | NA | NA |
| N/F | UPS / UPS SCS DALLAS | 7100-000 | $86.22 | NA | NA | NA |
| N/F | VEDDER PRICE | 7100-000 | $67,998.90 | NA | NA | NA |
| N/F | VELOX EXPRESS - ATLANTA DIV | 7100-000 | $3,590.10 | NA | NA | NA |
| N/F | VHI Transport, Inc | 7100-000 | $26,412.50 | NA | NA | NA |
| N/F | WASTE INDUSTRIES | 7100-000 | $531.40 | NA | NA | NA |
| N/F | WASTE MANAGEMENT OF WOODSTOCK HAULING CO | 7100-000 | $110.04 | NA | NA | NA |
| N/F | WILSON TOOL | 7100-000 | $4,521.68 | NA | NA | NA |
| N/F | WINDSTREAM COMMUNICATIONS | 7100-000 | $2,116.63 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,803,259.91** | **$4,237,606.81** | **$2,888,145.62** | **$107,755.78** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:  13-67727-WLH

Case Name:    CONTINENTAL CASE COMPANY, LLC

For Period Ending:  01/08/2018

Trustee Name:    (300510) Jeffrey K. Kerr

Date Filed (f) or Converted (c):    08/13/2013 (f)

§ 341(a) Meeting Date:    10/08/2013

Claims Bar Date:  12/31/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TD Commercial Banking, Checking Acct. #8604 | 383,636.93 | 0.00 | | 0.00 | FA |
| 2 | TD Commercial Banking, 620 LLC Bank Account | 111,535.46 | 0.00 | | 0.00 | FA |
| 3 | Accounts Receivable | 3,565,599.37 | 1,837,627.19 | | 1,885,373.15 | FA |
| 4 | Intercompany Transfers Continental Case Company | Unknown | 0.00 | | 0.00 | FA |
| 5 | Intangible Assets - Customer Relationships | 365,567.00 | 0.00 | | 0.00 | FA |
| 6 | Office Furniture | 17,364.83 | 0.00 | | 0.00 | FA |
| 7 | Computer Equipment | 35,464.20 | 0.00 | | 0.00 | FA |
| 8 | Equipment | 90,281.64 | 0.00 | | 0.00 | FA |
| 9 | Location: 106 Northpoint Parkway, Acworth GA 301 | 784,056.73 | 0.00 | | 0.00 | FA |
| 10 | Tax refunds (u) | 0.00 | 193.58 | | 193.58 | FA |
| 11 | Insurance Refund (u) | 0.00 | 1,915.28 | | 1,915.28 | FA |
| 12 | Avoidance Actions (u) | 0.00 | 200,000.00 | | 177,072.70 | FA |
| **12** | **Assets Totals (Excluding unknown values)** | **$5,353,506.16** | **$2,039,736.05** | | **$2,064,554.71** | **$0.00** |

**Major Activities Affecting Case Closing:**

TFR submitted

All estate assets and claims have been liquidated.  One pending claim objection is set for hearing in May. The Trustee and his professionals expect to file final fee applications shortly after the pending objection to claim is resolved.

Current Projected Date Of Final Report (TFR):    12/27/2016 (Actual)    Initial Projected Date Of Final Report (TFR):    09/30/2015

01/08/2018

Date

/s/Jeffrey K. Kerr

Jeffrey K. Kerr

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/13 | {11} | The Guardian Life Insurance Company of America | Refund of Premium | 1229-000 | 1,915.28 | | 1,915.28 |
| 10/24/13 | {3} | Safeway Inc. | Accounts Receivable | 1121-000 | 19,060.25 | | 20,975.53 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 20,965.53 |
| 11/05/13 | {3} | The Toronto Dominion Bank | Accounts Receivable payment reimbursable to TD Bank per order entered 10/29/13 (Doc 50). | 1121-000 | 75,000.00 | | 95,965.53 |
| 11/11/13 | {3} | The State Court of Gwinnett County | Accounts Receivable - garnishment from Great Oak Landscape Group via Patrick J. Kennedy. | 1121-000 | 125.21 | | 96,090.74 |
| 11/11/13 | {3} | Albertsons | Accounts Receivable | 1121-000 | 54,359.71 | | 150,450.45 |
| 11/11/13 | 101 | Lamberth Cifelli Stokes, Ellis, & Nason, P.A. | Payment of administrative expenses per Order entered 10/29/13 (Doc #50) | 2990-000 | | 2,315.80 | 148,134.65 |
| 11/18/13 | {3} | Infinite Energy Inc | Accounts Receivable | 1121-000 | 57.33 | | 148,191.98 |
| 11/18/13 | 102 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50) Voided on 11/18/2013 | 4210-000 | | 75,395.99 | 72,795.99 |
| 11/18/13 | 102 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50) Voided: check issued on 11/18/2013 | 4210-000 | | -75,395.99 | 148,191.98 |
| 11/18/13 | 103 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50) | 4210-000 | | 75,000.00 | 73,191.98 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.63 | 73,044.35 |
| 12/12/13 | {3} | The State Court of Gwinnett County | Accounts Receivable - garnishment from Petsmart Inc. via Anthony Murdock | 1121-000 | 593.16 | | 73,637.51 |
| 12/12/13 | {3} | Affiliated Foods, Inc. | Accounts Recevable | 1121-000 | 27,928.00 | | 101,565.51 |
| 12/16/13 | 104 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 24,973.49 | 76,592.02 |
| 12/23/13 | {3} | Martin's Super Markets | Accounts Receivable | 1121-000 | 6,748.76 | | 83,340.78 |
| 12/23/13 | 105 | Lamberth Cifelli Stokes, Ellis, & Nason, P.A. | Payment of administrative expenses per Supplement to Trustee's First Payment Notice (Doc #55 and Doc. #50). | 2990-000 | | 4,315.80 | 79,024.98 |
| 12/23/13 | 106 | Kyle Boyle | Invoice #1006 per Supplement to Trustee's First Payment Notice (Doc #55) | 2990-000 | | 731.25 | 78,293.73 |
| 12/23/13 | 107 | Anne McClead | Invoice # 1002 per Supplement to Trustee's First Payment Notice (Doc #55) | 2990-000 | | 300.00 | 77,993.73 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.57 | 77,849.16 |

| | | |
|---|---|---|
| Page Subtotals: | $185,787.70 | $107,938.54 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/14 | {3} | Hi-Tech Marketing, Inc. | Accounts Receivable | 1121-000 | 17,466.00 | | 95,315.16 |
| 01/07/14 | 108 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). Voided on 01/07/2014 | 4210-000 | | 6,748.76 | 88,566.40 |
| 01/07/14 | 108 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). Voided: check issued on 01/07/2014 | 4210-000 | | -6,748.76 | 95,315.16 |
| 01/07/14 | 109 | Kyle Boyle | Invoice #1007 per Supplement to Trustee's First Payment Notice (Doc #55) | 2990-000 | | 975.00 | 94,340.16 |
| 01/07/14 | 110 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 5,803.93 | 88,536.23 |
| 01/27/14 | {3} | Safeway Inc. | Accounts Receivable | 1121-000 | 14,028.00 | | 102,564.23 |
| 01/27/14 | 111 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 27,084.84 | 75,479.39 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.82 | 75,322.57 |
| 02/06/14 | 112 | Kyle Boyle | Invoice #1008 per Supplement to Trustee's First Payment Notice (Doc #55) | 2990-000 | | 1,218.75 | 74,103.82 |
| 02/10/14 | {10} | State of Tennessee | Refund of 12/31/12 Tennessee Franchise tax | 1224-000 | 193.58 | | 74,297.40 |
| 02/11/14 | {3} | Design Mechanical, Inc. | Accounts Receivable | 1121-000 | 3,594.13 | | 77,891.53 |
| 02/24/14 | {3} | Safeway, Inc. | Accounts Receivable | 1121-000 | 18,666.64 | | 96,558.17 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.79 | 96,448.38 |
| 03/13/14 | 113 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 19,144.26 | 77,304.12 |
| 03/17/14 | {3} | BM Marketing | Settlement of claims against BM Marketing per Stipulation Order (Doc #50) | 1121-000 | 500,000.00 | | 577,304.12 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.45 | 576,913.67 |
| 04/01/14 | {3} | Safeway, Inc. | Accounts Receivable | 1121-000 | 283.89 | | 577,197.56 |
| 04/01/14 | 114 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 430,000.00 | 147,197.56 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 555.68 | 146,641.88 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.92 | 146,430.96 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 203.59 | 146,227.37 |
| 07/31/14 | {3} | HEB Grocery Company LP | Settlement | 1121-000 | 20,000.00 | | 166,227.37 |

Page Subtotals: **$574,232.24** **$485,854.03**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 13-67727-WLH | **Trustee Name:** Jeffrey K. Kerr (300510) |
| **Case Name:** CONTINENTAL CASE COMPANY, LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2472 | **Account #:** ******5566 Checking Account |
| **For Period Ending:** 01/08/2018 | **Blanket Bond (per case limit):** $40,160,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.37 | 165,996.00 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.84 | 165,766.16 |
| 09/15/14 | 115 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). Voided on 09/15/2014 | 4210-000 | | 215.23 | 165,550.93 |
| 09/15/14 | 115 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). Voided: check issued on 09/15/2014 | 4210-000 | | -215.23 | 165,766.16 |
| 09/15/14 | 116 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 17,444.15 | 148,322.01 |
| 09/25/14 | {3} | Holland & Knight | Payment on accounts receivable re: Walmart | 1121-000 | 81,683.55 | | 230,005.56 |
| 09/29/14 | 117 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 70,247.85 | 159,757.71 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.15 | 159,488.56 |
| 10/20/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 51,163.55 | | 210,652.11 |
| 10/20/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 104,017.28 | | 314,669.39 |
| 10/23/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 150,000.00 | | 464,669.39 |
| 10/23/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 1,815.44 | | 466,484.83 |
| 10/27/14 | 118 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 264,016.79 | 202,468.04 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.71 | 202,075.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.88 | 201,750.45 |
| 12/15/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 1,486.85 | | 203,237.30 |
| 12/16/14 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 81,584.80 | | 284,822.10 |
| 12/18/14 | 119 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 71,441.62 | 213,380.48 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.72 | 212,995.76 |
| 01/22/15 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 7,939.54 | | 220,935.30 |
| 01/22/15 | {3} | Holland & Knight | Settlement with Walmart Stores per consent order (Doc #68) | 1121-000 | 382,993.06 | | 603,928.36 |
| 01/27/15 | 120 | TD Bank | Accounts Receivable collections payable to TD Bank per order | 4210-000 | | 329,374.03 | 274,554.33 |
| | | | **Page Subtotals:** | | **$862,684.07** | **$754,357.11** | |

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-67727-WLH | |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC | |
| **Taxpayer ID #:** | **-***2472 | |
| **For Period Ending:** | 01/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | entered 10/29/13 (Doc #50). | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.88 | 274,152.45 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.03 | 273,784.42 |
| 03/10/15 | {12} | TRC Staffing Services | Settlement per Order entered 2/23/15 (Doc #100). | 1241-000 | 14,572.70 | | 288,357.12 |
| 03/17/15 | {3} | Resources Global Professionals | Settlement proceeds per Order entered 3/10/15 (Doc #102). | 1121-000 | 5,500.00 | | 293,857.12 |
| 03/30/15 | 121 | Lamberth Cifelli Stokes, Ellis, & Nason, P.A. | Attorney for Chapter 7 Trustee fees (80% of allowed amt of $152,383.00) pursuant to Order entered 3/30/15 (Doc #108) | 3210-000 | | 121,906.40 | 171,950.72 |
| 03/30/15 | 122 | Lamberth Cifelli Stokes, Ellis, & Nason, P.A. | Attorney for Chapter 7 Trustee expenses pursuant to Order entered 3/30/15 (Doc #108) | 3220-000 | | 3,747.30 | 168,203.42 |
| 03/30/15 | 123 | Jeffrey K. Kerr & Company LLC | Accountant for Chapter 7 Trustee fees (80% of allowed amt of $13,319.25) pursuant to Order entered 3/30/15 (Doc #108) | 3310-000 | | 10,655.40 | 157,548.02 |
| 03/30/15 | 124 | Jeffrey K. Kerr & Company LLC | Accountant for Chapter 7 Trustee expenses pursuant to Order entered 3/30/15 (Doc #108) | 3320-000 | | 248.70 | 157,299.32 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.45 | 156,861.87 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.83 | 156,593.04 |
| 05/18/15 | {12} | RayPaul Coating, Inc. | Settlement per Order entered 3/10/15 (Doc #112). | 1241-000 | 22,500.00 | | 179,093.04 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 228.51 | 178,864.53 |
| 06/08/15 | {12} | Schott Gemtron | Settlement per Order entered 5/26/15 (Doc #119). | 1241-000 | 125,000.00 | | 303,864.53 |
| 06/22/15 | {3} | Supermarket Parts Warehouse, Inc. | Settlement Proceeds per order entered 6/5/15 (Doc #124). | 1121-000 | 16,666.67 | | 320,531.20 |
| 06/25/15 | {3} | Supermarket Parts Warehouse, Inc. | Settlement Proceeds per order entered 6/5/15 (Doc #124). | 1121-000 | 66,666.67 | | 387,197.87 |
| 06/30/15 | 125 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 71,666.67 | 315,531.20 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.64 | 315,102.56 |
| 07/06/15 | {3} | Supermarket Parts Warehouse | Settlement Proceeds per order entered 6/5/15 (Doc #124). | 1121-000 | 16,666.67 | | 331,769.23 |
| 07/17/15 | {3} | AIT Worldwide Logistics, Inc | Settlement per order entered 6/4/15 (Doc #123). | 1121-000 | 5,000.00 | | 336,769.23 |
| 07/22/15 | {12} | Radiant Global Logistics, Inc | Settlement per Order entered 7/2/15 (Doc # 128) | 1241-000 | 5,000.00 | | 341,769.23 |
| 07/29/15 | {12} | Bass Installations, LLC | Avoidance claim proceeds per Order entered 8/17/15 (Doc # 134) | 1241-000 | 3,500.00 | | 345,269.23 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 525.08 | 344,744.15 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$281,072.71** | **$210,882.89** |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-67727-WLH | |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC | |
| **Taxpayer ID #:** | **-***2472 | |
| **For Period Ending:** | 01/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 08/05/15 | {3} | Supermarket Parts Warehouse | Settlement Proceeds per order entered 6/5/15 (Doc #124). | 1121-000 | 16,666.67 | | 361,410.82 |
| 08/06/15 | 126 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/15 (Doc #50). | 4210-000 | | 14,333.34 | 347,077.48 |
| 08/21/15 | 127 | AAA Security Shredding, Inc | Destruction of records per Order entered 8/17/15 (Doc # 135) | 2420-000 | | 98.00 | 346,979.48 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 498.49 | 346,480.99 |
| 09/01/15 | {12} | Bass Installations, LLC | Avoidance claim proceeds per Order entered 8/17/15 (Doc # 134) | 1241-000 | 3,500.00 | | 349,980.99 |
| 09/01/15 | {3} | Supermarket Parts Warehouse | Settlement Proceeds per order entered 6/5/15 (Doc #124). | 1121-000 | 16,666.67 | | 366,647.66 |
| 09/23/15 | 128 | A1 Shredding & Recycling Inc | Certified document destruction per order entered 8/17/15 (Doc #135) | 2500-000 | | 198.00 | 366,449.66 |
| 09/23/15 | 129 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 14,333.34 | 352,116.32 |
| 09/28/15 | 130 | Jeffrey K. Kerr | Trustee's interim commission paid at 80% of $28,245.62 per order entered 9/24/15 (Doc #147) | 2100-000 | | 22,595.50 | 329,520.82 |
| 09/28/15 | 131 | Jeffrey K. Kerr | Trustee's interim expenses per order entered 9/24/15 (Doc #147) | 2200-000 | | 253.61 | 329,267.21 |
| 09/28/15 | 132 | Lamberth Cifelli Ellis & Nason, P.A. | Attorney for Trustee interim fees paid at 80% of $56,782.09 per order entered 9/24/15 (Doc #147) | 3210-000 | | 45,425.67 | 283,841.54 |
| 09/28/15 | 133 | Lamberth Cifelli  Ellis & Nason, P.A. | Attorney for Trustee interim expenses per order entered 9/24/15 (Doc #147) | 3220-000 | | 974.13 | 282,867.41 |
| 09/28/15 | 134 | Jeffrey K. Kerr & Company LLC | Accountant for Trustee interim fees paid at 80% of $6,220.50 per order entered 9/24/15 (Doc #147) | 3310-000 | | 4,976.40 | 277,891.01 |
| 09/28/15 | 135 | Jeffrey K. Kerr & Company LLC | Accountant for Trustee interim expenses per order entered 9/24/15 (Doc #147) | 3320-000 | | 108.51 | 277,782.50 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 561.48 | 277,221.02 |
| 10/11/15 | {3} | Supermarket Parts Warehouse | Settlement proceeds per order entered 6/5/15 (Doc #124) | 1121-000 | 16,666.67 | | 293,887.69 |
| 10/11/15 | {12} | Bass Installations, LLC | Avoidance claim proceeds per Order entered 8/17/15 (Doc # 134) | 1241-000 | 3,000.00 | | 296,887.69 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 429.33 | 296,458.36 |
| 11/13/15 | 136 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 14,333.34 | 282,125.02 |
| 11/30/15 | {3} | Supermarket Parts Warehouse | Settlement proceeds per order entered 6/5/15 (Doc #124) | 1121-000 | 16,666.67 | | 298,791.69 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 412.19 | 298,379.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page Subtotals: | $73,166.68 | $119,531.33 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/15 | {3} | Supermarket Parts Warehouse | Dec 2015 payment | 1121-000 | 16,666.67 | | 315,046.17 |
| 12/21/15 | 137 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 28,666.67 | 286,379.50 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 493.51 | 285,885.99 |
| 01/13/16 | {3} | Supermarket Parts Warehouse | Jan 2016 Pmt | 1121-000 | 16,666.67 | | 302,552.66 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 418.57 | 302,134.09 |
| 02/09/16 | {3} | Supermarket Parts Warehouse | Feb 2016 payment | 1121-000 | 16,666.67 | | 318,800.76 |
| 02/17/16 | 138 | TD Bank | Accounts Receivable collections payable to TD Bank per order entered 10/29/13 (Doc #50). | 4210-000 | | 28,666.67 | 290,134.09 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 428.95 | 289,705.14 |
| 03/10/16 | {3} | Supermarket Parts Warehouse | Mar 2016 | 1121-000 | 16,666.67 | | 306,371.81 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 473.11 | 305,898.70 |
| 04/05/16 | {3} | JJ Install Pro LLC | Refund of Overpayment | 1121-000 | 4,278.00 | | 310,176.70 |
| 04/08/16 | {3} | Supermarket Parts Warehouse | April 2016 | 1121-000 | 16,666.63 | | 326,843.33 |
| 04/22/16 | 139 | TD Bank | Accounts Receivable collections payable to TD Bank per Order entered 10/29/2013 (Doc. #50) | 4210-000 | | 53,673.58 | 273,169.75 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 443.41 | 272,726.34 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 439.75 | 272,286.59 |
| 06/21/16 | 140 | H & H Equipment, Inc. | Per Order entered 5/24/2016 [Dkt. #152] | 2990-000 | | 4,500.00 | 267,786.59 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 429.69 | 267,356.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 370.71 | 266,986.19 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 421.26 | 266,564.93 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 382.36 | 266,182.57 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 369.09 | 265,813.48 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 406.74 | 265,406.74 |
| 02/03/17 | 141 | Lamberth Cifelli Ellis & Nason, P.A. | Distribution payment - Dividend paid at 30.84% of $241,939.59; Claim # C; Filed: $241,939.59 | 3210-000 | | 74,607.52 | 190,799.22 |
| 02/03/17 | 142 | Lamberth Cifelli Ellis & Nason, P.A. | Distribution payment - Dividend paid at 4.54% of $4,945.92; Claim # D; Filed: $4,945.92 | 3220-000 | | 224.49 | 190,574.73 |
| 02/03/17 | 143 | Jeffrey K. Kerr & Company LLC | Distribution payment - Dividend | 3310-000 | | 6,208.95 | 184,365.78 |

| | | Page Subtotals: | $87,611.31 | $201,625.03 |
|---|---|---|---|---|

# Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 28.43% of $21,840.75; Claim # E; Filed: $21,840.75 | | | | |
| 02/03/17 | 144 | Jeffrey K. Kerr & Company LLC | Distribution payment - Dividend paid at 0.41% of $358.68; Claim # F; Filed: $358.68 | 3320-000 | | 1.47 | 184,364.31 |
| 02/03/17 | 145 | Jeffrey Kerr | Distribution payment - Dividend paid at 66.89% of $68,245.92; Claim # FEE; Filed: $85,186.64 | 2100-000 | | 45,650.42 | 138,713.89 |
| 02/03/17 | 146 | Jeffrey Kerr | Distribution payment - Dividend paid at 85.04% of $1,695.12; Claim # TE; Filed: $1,695.12 | 2200-000 | | 1,441.51 | 137,272.38 |
| 02/03/17 | 147 | Clerk, United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $1,986.00; Claim # ; Filed: $1,986.00 | 2700-000 | | 1,986.00 | 135,286.38 |
| 02/03/17 | 148 | State of Alabama, Department of Revenue Legal Division | Distribution payment - Dividend paid at 100.00% of $609.71; Claim # 8P-2; Filed: $609.71 | 5800-000 | | 609.71 | 134,676.67 |
| 02/03/17 | 149 | State of Alabama, Department of Revenue Legal Division | Distribution payment - Dividend paid at 100.00% of $1,195.15; Claim # 9P-1; Filed: $1,195.15 | 5800-000 | | 1,195.15 | 133,481.52 |
| 02/03/17 | 150 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $1,968.89; Claim # 16 -2; Filed: $1,968.89 | 5800-000 | | 1,968.89 | 131,512.63 |
| 02/03/17 | 151 | MISSOURI DEPARTMENT OF REVENUE GENERAL COUNSEL | Distribution payment - Dividend paid at 100.00% of $1,561.69; Claim # 20-1; Filed: $1,561.69 | 5800-000 | | 1,561.69 | 129,950.94 |
| 02/03/17 | 152 | SC Department of Revenue | Distribution payment - Dividend paid at 100.00% of $6.97; Claim # 38P-1; Filed: $6.97 | 5800-000 | | 6.97 | 129,943.97 |
| 02/03/17 | 153 | State of Michigan Department of Treasury Cadillac Place | Distribution payment - Dividend paid at 100.00% of $13,149.20; Claim # 42P-1; Filed: $13,149.20 | 5800-000 | | 13,149.20 | 116,794.77 |
| 02/03/17 | 154 | Illinois Department of Employment Security | Distribution payment - Dividend paid at 100.00% of $1,104.67; Claim # 46P-1; Filed: $1,104.67 | 5800-000 | | 1,104.67 | 115,690.10 |
| 02/03/17 | 155 | Ohio Department of Taxation Bankruptcy Division | Distribution payment - Dividend paid at 100.00% of $2,079.65; Claim # 48P-1; Filed: $2,079.65 | 5800-000 | | 2,079.65 | 113,610.45 |
| 02/03/17 | 156 | Daryl A. Brazier | Distribution payment - Dividend paid at 100.00% of $10,000.00; Claim # 57P-1; Filed: $10,000.00 | 5800-000 | | 10,000.00 | 103,610.45 |
| 02/03/17 | 157 | Illinois Department of Revenue Bankruptcy Section | Distribution payment - Dividend paid at 100.00% of $1,089.00; Claim # 62-1; Filed: $1,089.00 | 5800-000 | | 1,089.00 | 102,521.45 |
| 02/03/17 | 158 | Illinois Department of Revenue | Distribution payment - Dividend paid at 100.00% of $801.34; Claim # 63P; Filed: $801.34 | 5800-000 | | 801.34 | 101,720.11 |
| 02/03/17 | 159 | Office Depot | Distribution payment - Dividend paid at 3.53% of $7,167.26; Claim # 1 -1; Filed: $7,167.26 Stopped on 05/30/2017 | 7100-000 | | 253.01 | 101,467.10 |
| 02/03/17 | 160 | Ryder Truck Rental, Inc. Attn:Jennifer Morris | Distribution payment - Dividend paid at 3.53% of $666.85; Claim # 3-1; Filed: $666.85 | 7100-000 | | 23.54 | 101,443.56 |
| 02/03/17 | 161 | COBB EMC | Distribution payment - Dividend | 7100-000 | | 1.22 | 101,442.34 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $82,923.44 |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 3.52% of $34.70; Claim # 5-1; Filed: $34.70 Stopped on 05/30/2017 | | | | |
| 02/03/17 | 162 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight/Office Attn: Revenue Recovery/Bankruptcy | Distribution payment - Dividend paid at 3.53% of $9,802.67; Claim # 6-1; Filed: $9,802.67 | 7100-000 | | 346.04 | 101,096.30 |
| 02/03/17 | 163 | Pollock Paper Distributors | Distribution payment - Dividend paid at 3.53% of $8,051.60; Claim # 7-1; Filed: $8,051.60 | 7100-000 | | 284.23 | 100,812.07 |
| 02/03/17 | 164 | State of Alabama, Department of Revenue Legal Division | Distribution payment - Dividend paid at 3.53% of $45.65; Claim # 8U; Filed: $45.65 | 7100-000 | | 1.61 | 100,810.46 |
| 02/03/17 | 165 | State of Alabama, Department of Revenue | Distribution payment - Dividend paid at 3.53% of $119.52; Claim # 9U; Filed: $119.52 | 7100-000 | | 4.22 | 100,806.24 |
| 02/03/17 | 166 | Rosner, Ortman and Moss Partners, LLC | Distribution payment - Dividend paid at 3.53% of $7,264.47; Claim # 10-1; Filed: $7,264.47 | 7100-000 | | 256.44 | 100,549.80 |
| 02/03/17 | 167 | Les Petroles Therrien Inc. | Distribution payment - Dividend paid at 3.53% of $755.54; Claim # 11; Filed: $755.54 | 7100-000 | | 26.67 | 100,523.13 |
| 02/03/17 | 168 | Frohs & Associates LLC | Distribution payment - Dividend paid at 3.53% of $537.50; Claim # 14-1; Filed: $537.50 | 7100-000 | | 18.97 | 100,504.16 |
| 02/03/17 | 169 | NORTHFIELD PLAZA PROPERTY, LLC | Distribution payment - Dividend paid at 3.53% of $3,040.54; Claim # 15-1; Filed: $3,040.54 | 7100-000 | | 107.33 | 100,396.83 |
| 02/03/17 | 170 | GREAT SOUTH METALS COMPANY | Distribution payment - Dividend paid at 3.53% of $90,112.92; Claim # 17-1; Filed: $90,112.92 | 7100-000 | | 3,181.08 | 97,215.75 |
| 02/03/17 | 171 | Source Refrigeration & HVAC, Inc. | Distribution payment - Dividend paid at 3.53% of $12,100.82; Claim # 18-1; Filed: $12,100.82 | 7100-000 | | 427.17 | 96,788.58 |
| 02/03/17 | 172 | McNichols Company | Distribution payment - Dividend paid at 3.53% of $1,308.00; Claim # 21-1; Filed: $1,308.00 | 7100-000 | | 46.17 | 96,742.41 |
| 02/03/17 | 173 | MACHINE TOOL TRAINING & REPAIR | Distribution payment - Dividend paid at 3.53% of $1,084.01; Claim # 22-1; Filed: $1,084.01 Stopped on 05/30/2017 | 7100-000 | | 38.27 | 96,704.14 |
| 02/03/17 | 174 | API -ALTERNATIVE PARTS INC | Distribution payment - Dividend paid at 3.53% of $186.60; Claim # 23-1; Filed: $186.60 | 7100-000 | | 6.59 | 96,697.55 |
| 02/03/17 | 175 | Hartl Industries, LLC c/o A. Eric Nau | Distribution payment - Dividend paid at 3.53% of $78,781.84; Claim # 25-1; Filed: $78,781.84 | 7100-000 | | 2,781.08 | 93,916.47 |
| 02/03/17 | 176 | Panasonic APRSA | Distribution payment - Dividend paid at 3.53% of $12,388.76; Claim # 26-1; Filed: $12,388.76 | 7100-000 | | 437.34 | 93,479.13 |
| 02/03/17 | 177 | Lummus Supply Company | Distribution payment - Dividend paid at 3.53% of $11,776.33; Claim # 27-1; Filed: $11,776.33 | 7100-000 | | 415.72 | 93,063.41 |
| 02/03/17 | 178 | Plascore, Inc. | Distribution payment - Dividend | 7100-000 | | 602.95 | 92,460.46 |

| | Page Subtotals: | $0.00 | $8,981.88 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| Case No.: | 13-67727-WLH | Trustee Name: | Jeffrey K. Kerr (300510) |
|---|---|---|---|
| Case Name: | CONTINENTAL CASE COMPANY, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2472 | Account #: | ******5566 Checking Account |
| For Period Ending: | 01/08/2018 | Blanket Bond (per case limit): | $40,160,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 3.53% of $17,080.01; Claim # 28-1: Filed: $17,080.01 | | | | |
| 02/03/17 | 179 | JCB EXPRESS, INC ATTN: JUAN C. BURGOS | Distribution payment - Dividend paid at 3.53% of $14,920.00; Claim # 29-1: Filed: $14,920.00 | 7100-000 | | 526.69 | 91,933.77 |
| 02/03/17 | 180 | Kelly Services, Inc. | Distribution payment - Dividend paid at 3.53% of $6,224.16; Claim # 30-1: Filed: $6,224.16 | 7100-000 | | 219.72 | 91,714.05 |
| 02/03/17 | 181 | Mate Precision Tooling | Distribution payment - Dividend paid at 3.53% of $13,725.85; Claim # 31-1: Filed: $13,725.85 | 7100-000 | | 484.54 | 91,229.51 |
| 02/03/17 | 182 | Custom Plastics, Inc. c/o Mark Prescott | Distribution payment - Dividend paid at 3.53% of $226,859.56; Claim # 33-1: Filed: $226,859.56 | 7100-000 | | 8,008.39 | 83,221.12 |
| 02/03/17 | 183 | Robert Half Finance & Accounting Attn: Karen Lima | Distribution payment - Dividend paid at 3.53% of $22,500.00; Claim # 35-1: Filed: $22,500.00 | 7100-000 | | 794.27 | 82,426.85 |
| 02/03/17 | 184 | VALLEY GROUP, INC. | Distribution payment - Dividend paid at 3.53% of $46,850.00; Claim # 36-1: Filed: $46,850.00 | 7100-000 | | 1,653.86 | 80,772.99 |
| 02/03/17 | 185 | SC Department of Revenue | Distribution payment - Dividend paid at 3.53% of $265.90; Claim # 38U: Filed: $265.90 | 7100-000 | | 9.39 | 80,763.60 |
| 02/03/17 | 186 | SUPERTECH, INC. | Distribution payment - Dividend paid at 3.53% of $1,166.00; Claim # 39-1: Filed: $1,166.00 | 7100-000 | | 41.16 | 80,722.44 |
| 02/03/17 | 187 | Southeastern Freight Lines Inc. | Distribution payment - Dividend paid at 3.53% of $29,863.14; Claim # 40-1: Filed: $29,863.14 | 7100-000 | | 1,054.20 | 79,668.24 |
| 02/03/17 | 188 | State of Michigan Department of Treasury | Distribution payment - Dividend paid at 3.53% of $1,103.47; Claim # 42U: Filed: $1,103.47 | 7100-000 | | 38.95 | 79,629.29 |
| 02/03/17 | 189 | Waste Management | Distribution payment - Dividend paid at 3.53% of $11,776.17; Claim # 43 -3: Filed: $11,776.17 | 7100-000 | | 415.71 | 79,213.58 |
| 02/03/17 | 190 | YANEZ SERVICE COMPANY, LLC Johnny Yanez | Distribution payment - Dividend paid at 3.53% of $1,590.00; Claim # 44-1: Filed: $1,590.00 | 7100-000 | | 56.13 | 79,157.45 |
| 02/03/17 | 191 | DON AYLWARD | Distribution payment - Dividend paid at 3.53% of $802.67; Claim # 45-1: Filed: $802.67 | 7100-000 | | 28.34 | 79,129.11 |
| 02/03/17 | 192 | Illinois Department of Employment Security | Distribution payment - Dividend paid at 3.53% of $120.00; Claim # 46U: Filed: $120.00 | 7100-000 | | 4.24 | 79,124.87 |
| 02/03/17 | 193 | The The Toronto-Dominion Bank c/o Michael M. Eidelman and Stephanie K. Vedder Price P.C. | Distribution payment - Dividend paid at 3.53% of $2,038,973.10; Claim # 47-2U: Filed: $2,038,973.10 | 7100-000 | | 71,977.95 | 7,146.92 |
| 02/03/17 | 194 | Ohio Department of Taxation | Distribution payment - Dividend paid at 3.53% of $961.01; Claim # 48U: Filed: $961.01 | 7100-000 | | 33.92 | 7,113.00 |
| 02/03/17 | 195 | De Lage Landen Financial Services Ricoh USA Inc | Distribution payment - Dividend paid at 3.53% of $11,768.40; Claim # 49-1: Filed: $11,768.40 | 7100-000 | | 415.44 | 6,697.56 |
| 02/03/17 | 196 | Katten Muchin Rosenman LLP | Distribution payment - Dividend | 7100-000 | | 1,712.87 | 4,984.69 |

Page Subtotals: $0.00  $87,475.77

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-67727-WLH | |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC | |
| **Taxpayer ID #:** | **-***2472 | |
| **For Period Ending:** | 01/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Attn: David E. Avraham | paid at 3.53% of $48,521.71; Claim # 50-1: Filed: $48,521.71 | | | | |
| 02/03/17 | 197 | ADVANCED METAL FABRICATION INC ATTN: JOHN HOLCOMB | Distribution payment - Dividend paid at 3.53% of $60,211.70; Claim # 51-1: Filed: $60,211.70 | 7100-000 | | 2,125.55 | 2,859.14 |
| 02/03/17 | 198 | ACT PERSONNEL SERVICE, INC. Attn: Nancy Everett | Distribution payment - Dividend paid at 3.53% of $204.35; Claim # 53-1: Filed: $204.35 | 7100-000 | | 7.21 | 2,851.93 |
| 02/03/17 | 199 | Red Valley Construction, LLC | Distribution payment - Dividend paid at 3.53% of $4,635.00; Claim # 54-1: Filed: $4,635.00 | 7100-000 | | 163.62 | 2,688.31 |
| 02/03/17 | 200 | STUDIO 720, LLC | Distribution payment - Dividend paid at 3.53% of $10,868.79; Claim # 55-1: Filed: $10,868.79 | 7100-000 | | 383.68 | 2,304.63 |
| 02/03/17 | 201 | Daryl A. Brazier | Distribution payment - Dividend paid at 3.53% of $45,000.00; Claim # 57U; Filed: $45,000.00 | 7100-000 | | 1,588.55 | 716.08 |
| 02/03/17 | 202 | INTEGRATED FREIGHT NETWORKS | Distribution payment - Dividend paid at 3.53% of $20,285.00; Claim # 60; Filed: $20,285.00 | 7100-000 | | 716.08 | 0.00 |
| 05/30/17 | 159 | Office Depot | Distribution payment - Dividend paid at 3.53% of $7,167.26; Claim # 1-1; Filed: $7,167.26 Stopped: check issued on 02/03/2017 | 7100-000 | | -253.01 | 253.01 |
| 05/30/17 | 161 | COBB EMC | Distribution payment - Dividend paid at 3.52% of $34.70; Claim # 5-1; Filed: $34.70 Stopped: check issued on 02/03/2017 | 7100-000 | | -1.22 | 254.23 |
| 05/30/17 | 173 | MACHINE TOOL TRAINING & REPAIR | Distribution payment - Dividend paid at 3.53% of $1,084.01; Claim # 22-1; Filed: $1,084.01 Stopped: check issued on 02/03/2017 | 7100-000 | | -38.27 | 292.50 |
| 06/01/17 | 203 | Clerk, United States Bankruptcy Court | Claim #1-1, Office Depot $253.01; Claim #5-1 Cobb EMC $1.22; Claim #22-1 Machine Tool Training & Repair $38.27 | | | 292.50 | 0.00 |
| | | | Remittance of Unclaimed Funds to the Registry of the Court in the following:  Claim #1-1, Office $253.01 Depot $253.01; Claim #5-1 Cobb EMC $1.22; Claim #22-1 Machine Tool Training & Repair  $38.27 | 7100-001 | | | 0.00 |
| | | | | 7100-001 | | | 0.00 |
| | | | $1.22 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $38.27 | | | | |
| 08/16/17 | | State of Michigan | Refund from POC #42. | 5800-000 | | -6,035.67 | 6,035.67 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 6,025.67 |
| 09/07/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -10.00 | 6,035.67 |

| | | |
|---|---|---|
| | **Page Subtotals:** | $0.00    -$1,050.98 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/17 | 204 | Office Depot | Distribution payment - Dividend paid at 0.21% of $7,167.26; Claim # 1-1; Filed: $7,167.26 | 7100-000 | | 15.02 | 6,020.65 |
| 09/08/17 | 205 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight/Office Attn: Revenue Recovery/Bankruptcy | Distribution payment - Dividend paid at 0.21% of $9,802.67; Claim # 6-1; Filed: $9,802.67 | 7100-000 | | 20.55 | 6,000.10 |
| 09/08/17 | 206 | Pollock Paper Distributors | Distribution payment - Dividend paid at 0.21% of $8,051.60; Claim # 7-1; Filed: $8,051.60 | 7100-000 | | 16.87 | 5,983.23 |
| 09/08/17 | 207 | Rosner, Ortman and Moss Partners, LLC | Distribution payment - Dividend paid at 0.21% of $7,264.47; Claim # 10-1; Filed: $7,264.47 | 7100-000 | | 15.23 | 5,968.00 |
| 09/08/17 | 208 | NORTHFIELD PLAZA PROPERTY, LLC | Distribution payment - Dividend paid at 0.21% of $3,040.54; Claim # 15-1; Filed: $3,040.54 | 7100-000 | | 6.38 | 5,961.62 |
| 09/08/17 | 209 | GREAT SOUTH METALS COMPANY | Distribution payment - Dividend paid at 0.21% of $90,112.92; Claim # 17-1; Filed: $90,112.92 | 7100-000 | | 188.83 | 5,772.79 |
| 09/08/17 | 210 | Source Refrigeration & HVAC, Inc. | Distribution payment - Dividend paid at 0.21% of $12,100.82; Claim # 18-1; Filed: $12,100.82 | 7100-000 | | 25.36 | 5,747.43 |
| 09/08/17 | 211 | Clerk, U.S. Bankruptcy Court | Combined small dividends. | | | 20.63 | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $2.27 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $0.55 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $3.33 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $1.58 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $0.43 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $1.13 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $0.39 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $0.25 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $1.68 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017          $0.08 | 7100-001 | | | 5,726.80 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | **$0.00** | **$308.87** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** | 01/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Tue, 08-22-2017  $2.44 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017  $2.02 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017  $2.74 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017  $0.25 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017  $0.09 | 7100-001 | | | 5,726.80 |
| | | | Claims Distribution - Tue, 08-22-2017  $1.40 | 7100-001 | | | 5,726.80 |
| 09/08/17 | 212 | Hartl Industries, LLC c/o A. Eric Nau | Distribution payment - Dividend paid at 0.21% of $78,781.84; Claim # 25-1: Filed: $78,781.84 | 7100-000 | | 165.09 | 5,561.71 |
| 09/08/17 | 213 | Panasonic APRSA | Distribution payment - Dividend paid at 0.21% of $12,388.76; Claim # 26-1: Filed: $12,388.76 | 7100-000 | | 25.96 | 5,535.75 |
| 09/08/17 | 214 | Lummus Supply Company | Distribution payment - Dividend paid at 0.21% of $11,776.33; Claim # 27-1: Filed: $11,776.33 | 7100-000 | | 24.67 | 5,511.08 |
| 09/08/17 | 215 | Plascore, Inc. | Distribution payment - Dividend paid at 0.21% of $17,080.01; Claim # 28-1: Filed: $17,080.01 | 7100-000 | | 35.78 | 5,475.30 |
| 09/08/17 | 216 | JCB EXPRESS, INC ATTN: JUAN C. BURGOS | Distribution payment - Dividend paid at 0.21% of $14,920.00; Claim # 29-1: Filed: $14,920.00 | 7100-000 | | 31.27 | 5,444.03 |
| 09/08/17 | 217 | Kelly Services, Inc. | Distribution payment - Dividend paid at 0.21% of $6,224.16; Claim # 30-1: Filed: $6,224.16 | 7100-000 | | 13.04 | 5,430.99 |
| 09/08/17 | 218 | Mate Precision Tooling | Distribution payment - Dividend paid at 0.21% of $13,725.85; Claim # 31-1: Filed: $13,725.85 | 7100-000 | | 28.76 | 5,402.23 |
| 09/08/17 | 219 | Custom Plastics, Inc. c/o Mark Prescott | Distribution payment - Dividend paid at 0.21% of $226,859.56; Claim # 33-1: Filed: $226,859.56 | 7100-000 | | 475.37 | 4,926.86 |
| 09/08/17 | 220 | Robert Half Finance & Accounting Attn: Karen Lima | Distribution payment - Dividend paid at 0.21% of $22,500.00; Claim # 35-1: Filed: $22,500.00 | 7100-000 | | 47.15 | 4,879.71 |
| 09/08/17 | 221 | VALLEY GROUP, INC. | Distribution payment - Dividend paid at 0.21% of $46,850.00; Claim # 36-1: Filed: $46,850.00 Stopped on 11/07/2017 | 7100-000 | | 98.17 | 4,781.54 |
| 09/08/17 | 222 | Southeastern Freight Lines Inc. | Distribution payment - Dividend paid at 0.21% of $29,863.14; Claim # 40-1: Filed: $29,863.14 | 7100-000 | | 62.58 | 4,718.96 |
| 09/08/17 | 223 | Waste Management | Distribution payment - Dividend paid at 0.21% of $11,776.17; Claim # 43 -3; Filed: $11,776.17 | 7100-000 | | 24.68 | 4,694.28 |

| | | | | **Page Subtotals:** | **$0.00** | **$1,032.52** | |

# Form 2

Exhibit 9
Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 13-67727-WLH | **Trustee Name:** Jeffrey K. Kerr (300510) |
| **Case Name:** CONTINENTAL CASE COMPANY, LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2472 | **Account #:** ******5566 Checking Account |
| **For Period Ending:** 01/08/2018 | **Blanket Bond (per case limit):** $40,160,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/17 | 224 | The The Toronto-Dominion Bank c/o Michael M. Eidelman and Stephanie K. Vedder Price P.C. | Distribution payment - Dividend paid at 0.21% of $2,038,973.10; Claim # 47-2U; Filed: $2,038,973.10 | 7100-000 | | 4,272.51 | 421.77 |
| 09/08/17 | 225 | De Lage Landen Financial Services Ricoh USA Inc | Distribution payment - Dividend paid at 0.21% of $11,768.40; Claim # 49-1; Filed: $11,768.40 | 7100-000 | | 24.66 | 397.11 |
| 09/08/17 | 226 | Katten Muchin Rosenman LLP Attn: David E. Avraham | Distribution payment - Dividend paid at 0.21% of $48,521.71; Claim # 50-1; Filed: $48,521.71 | 7100-000 | | 101.67 | 295.44 |
| 09/08/17 | 227 | ADVANCED METAL FABRICATION INC ATTN: JOHN HOLCOMB | Distribution payment - Dividend paid at 0.21% of $60,211.70; Claim # 51-1; Filed: $60,211.70 | 7100-000 | | 126.16 | 169.28 |
| 09/08/17 | 228 | Red Valley Construction, LLC | Distribution payment - Dividend paid at 0.21% of $4,635.00; Claim # 54-1; Filed: $4,635.00 | 7100-000 | | 9.71 | 159.57 |
| 09/08/17 | 229 | STUDIO 720, LLC | Distribution payment - Dividend paid at 0.21% of $10,868.79; Claim # 55-1; Filed: $10,868.79 Stopped on 12/18/2017 | 7100-000 | | 22.77 | 136.80 |
| 09/08/17 | 230 | Daryl A. Brazier | Distribution payment - Dividend paid at 0.21% of $45,000.00; Claim # 57U; Filed: $45,000.00 | 7100-000 | | 94.29 | 42.51 |
| 09/08/17 | 231 | INTEGRATED FREIGHT NETWORKS | Distribution payment - Dividend paid at 0.21% of $20,285.00; Claim # 60; Filed: $20,285.00 | 7100-000 | | 42.51 | 0.00 |
| 11/07/17 | 221 | VALLEY GROUP, INC. | Distribution payment - Dividend paid at 0.21% of $46,850.00; Claim # 36-1; Filed: $46,850.00 Stopped: check issued on 09/08/2017 | 7100-000 | | -98.17 | 98.17 |
| 11/08/17 | 232 | VALLEY GROUP, INC. | Re-issued Distribution payment - Dividend paid at 0.21% of $46,850.00; Claim # 36-1; Filed: $46,850.00 | 7100-000 | | 98.17 | 0.00 |
| 12/18/17 | 229 | STUDIO 720, LLC | Distribution payment - Dividend paid at 0.21% of $10,868.79; Claim # 55-1; Filed: $10,868.79 Stopped: check issued on 09/08/2017 | 7100-000 | | -22.77 | 22.77 |
| 12/19/17 | 233 | STUDIO 720, LLC | Distribution payment; Unclaimed funds | 7100-001 | | 22.77 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 2,064,554.71 | 2,064,554.71 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 2,064,554.71 | 2,064,554.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $2,064,554.71 | $2,064,554.71 | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

## Form 2

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-67727-WLH |
| **Case Name:** | CONTINENTAL CASE COMPANY, LLC |
| **Taxpayer ID #:** | **-***2472 |
| **For Period Ending:** 01/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey K. Kerr (300510) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5566 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,064,554.71 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,064,554.71 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5566 Checking Account | $2,064,554.71 | $2,064,554.71 | $0.00 |
| | **$2,064,554.71** | **$2,064,554.71** | **$0.00** |

01/08/2018
Date

/s/Jeffrey K. Kerr

Jeffrey K. Kerr

UST Form 101-7-TDR (10 /1/2010)